**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Eastern     District of     Arkansas

(State)

Case number *(if known)*: 26-     Chapter 11

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, Instructions for Bankruptcy Forms for Non-Individuals, is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | The Fairways Townhouse Association, Inc. |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names, and doing business as names | The Fairways Townhouse |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | 71-0563207 |

4. **Debtor's address**

| Principal Place of Business | | | Mailing address, if different from principal place of business |
|---|---|---|---|
| 100 | Fairways Drive | | |
| Number | Street | | Number   Street |
| | | | P.O. Box |
| Fairfield Bay | AR | 72088 | |
| City | State | ZIP Code | City   State   ZIP Code |
| Van Buren | | | **Location of principal assets, if different from principal place of business** |
| County | | | |
| | | | Number   Street |
| | | | City   State   ZIP Code |

5. **Debtor's website (URL)**

**6.   Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

**7.   Describe debtor's business**

**A. *Check one:***

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

**B. *Check all that apply:***

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.**   NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .
5312

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

   ☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11 (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.   District _____  When _____  Case Number _____
MM / DD / YYYY

District _____  When _____  Case Number _____
MM / DD / YYYY

Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.

| | |
|---|---|
| Debtor | Relationship |
| District | When |
| | MM / DD / YYYY |
| Case number, if known | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

| Number | Street |
|---|---|
| City | State | ZIP Code |

**Is the property insured?**

☐ No

☐ Yes.
- Insurance Agent
- Contact name
- Phone

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 200-999
☐ 10,001-25,000
☐ More than 100,000

☐ 50-99
☐ 1,000-5,000
☐ 25,001-50,000

☐ 100-199
☐ 5,001-10,000
☐ 50,001-100,000

**15. Estimated assets**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000

- ☐ $50,001 - $100,000
- ☑ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000

- ☐ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

**16. Estimated liabilities**

- ☐ $0 - $50,000
- ☐ $500,001 - $1,000,000
- ☐ $50,000,001 - $100,000,000
- ☐ $1,000,000,001 - $10,000,000,000

- ☐ $50,001 - $100,000
- ☐ $1,000,001 - $10,000,000
- ☐ $100,000,001 - $500,000,000
- ☐ $10,000,000,001 - $50,000,000,000

- ☑ $100,001 - $500,000
- ☐ $10,000,001 - $50,000,000
- ☐ $500,000,001 - $1,000,000,000
- ☐ More than $50,000,000,000

---

### Request for Relief, Declaration, and Signatures

WARNING --    Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   02/11/2026
       MM / DD / YYYY

| | |
|---|---|
| /s/ Amy Moriarty | Amy Moriarty |
| Signature of authorized representative of debtor | Printed name |

Title    President

**18. Signature of attorney for debtor**

| | |
|---|---|
| /s/ Charles T. Coleman | Date 02/11/2026 |
| Signature of attorney for debtor | MM / DD / YYYY |

Charles T. Coleman
Printed name

Wright Lindsey Jennings
Firm name

| | |
|---|---|
| 200 | W Capitol Ave, Ste 2300 |
| Number | Street |

| | | |
|---|---|---|
| Little Rock | AR | 72201-3699 |
| City | State | ZIP Code |

| | |
|---|---|
| (501) 371-0808 | ccoleman@wlj.com |
| Contact phone | Email Address |

| | |
|---|---|
| 80030 | AR |
| Bar number | State |

---

Debtor name: **The Fairways Townhouse Association, Inc.**

United States Bankruptcy Court for the **EASTERN** Division, District of **ARKANSAS**

Case number (If known): **26-**

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets-Real and Personal Property*                     (Official Form 206 A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property*           (Official Form 206 D)

☐ *Schedule E/F: Creditors Who Have Claims Unsecured Claims*            (Official Form 206 E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases*                (Official Form 206 G)

☐ *Schedule H: Codebtors*                                               (Official Form 206 H)

☐ *Summary of Assets and Liabilities for Non-Individuals*               (Official Form 206Sum)

☐ *Amended Schedule*

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

| Executed on: | 02/11/2026 | Signature | /s/ Amy Moriarity |
|---|---|---|---|
| | MM / DD / YYYY | | |
| | | Printed Name | Amy Moriarity |
| | | Title | President |

**Fill in this information to identify the case:**

Debtor name: __The Fairways Townhouse Association, Inc.__

United States Bankruptcy Court for the __EASTERN__ Division, District of __ARKANSAS__

Case number (If known): __26-__

☐ Check if this is an amended filing

## Official Form 204

# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 Largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1  Petit Jean Electric<br>P.O. Box 37<br>Clinton, AR 72031 | | | | | | $15,233.02 |
| 2  MasterCorp<br>3505 N Main St<br>P.O. Box 4027<br>Crossville, TN 38557 | | | | | | $3,689.88 |
| 3  Arkansas Telephone Company<br>P.O. Box 69<br>Clinton, AR 72031 | | | | | | $2,579.53 |
| 4  Community Water System<br>299 Lakeshore Dr<br>Greers Ferry, AR 72067-9437 | | | | | | $925.72 |
| 5  Cintas<br>P.O. Box 88005<br>Chicago, IL 72088-3919 | | | | | | $370.56 |
| 6  Eagle Pest Management<br>P.O. Box 3943<br>1775 Porter St<br>Batesville, AR 72503 | | | | | | $360.48 |
| 7  Vacation Resort Management, Inc<br>Fka Wyndham Vacation Management, Inc<br>501 W Church St<br>Orlando, FL 32805 | | | Contingent<br>Unliquidated | | | $0.00 |

United States Bankruptcy Court
**Eastern District of Arkansas**

| In re | The Fairways Townhouse Association, Inc. | | Case No. | 26- |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| See Schedule A attached | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   2/11/2026                                  Signature:     /s/ Amy Moriarity

                                                                 Amy Moriarity
                                                                 President

*Penalty for making a false statement of concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## List of Equity Security Holders
### Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| The Fairways Townhouse Association, Inc. | 110 Village Ln, Ste 2A<br><br>Fairfield Bay, AR 72088 | 3.85% |
| PTVO Owners Association, Inc. | 10750 W Charleston Blvd, Ste 150<br><br>Las Vegas, NV 89135 | 55.63% |
| Wyndham Vacation Resorts, Inc. | 10750 W Charleston Blvd, Ste 150<br><br>Las Vegas, NV 89135 | 13.83% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES CANN ESTATE<br>MYRNA JACKSON CANN | Address(es) On File | 0.1697% |
| T EUGENE CRAVENS | Address(es) On File | 0.1697% |
| JAY ERIC SCHRAAN TRUSTEE<br>LORI SCHRAAN TRUSTEE | Address(es) On File | 0.1414% |
| JEFFREY HILST TTEE<br>LYNN HILST TRUSTEE | Address(es) On File | 0.1131% |
| CARL HEINRICH          JON DEE HEINRICH<br>LEE ALAN HEINRICH TRUSTEE<br>MARK HEINRICH<br>DAVID SCOTT HEINRICH | Address(es) On File | 0.0849% |
| LEE KRUEGER<br>SUSAN KREUGER<br>LEE KRUEGER<br>JOANNA KRUEGER | Address(es) On File | 0.0849% |
| REGINALD YODER<br>ROBERTA YODER | Address(es) On File | 0.0849% |
| SHARON OTIS GRIMAUD | Address(es) On File | 0.0849% |
| . BOSQUE INSURANCE | Address(es) On File | 0.0566% |
| . GANT FAMILY LLC<br>DALE GANT PARTNER<br>GILDA GANT WALLIS PARTNER<br>GARY GANT PARTNER | Address(es) On File | 0.0566% |
| ALEXANDER ROWLANDS<br>RITA ROWLANDS | Address(es) On File | 0.0566% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ALPHONSO LONDON<br>EILEEN LONDON | Address(es) On File | 0.0566% |
| ANDREW ROBINSON<br>CELESTE ROBINSON | Address(es) On File | 0.0566% |
| ANH THU NU PHAM<br>CHAU TRUNG VO | Address(es) On File | 0.0566% |
| BEVERLY PIXLEY | Address(es) On File | 0.0566% |
| BRIAN GAINEY<br>SHAWNA GAINEY | Address(es) On File | 0.0566% |
| CHARLES MOODY<br>MARTHA MOODY | Address(es) On File | 0.0566% |
| CWP TRAVEL LLC<br>RICHARD CANTRELL MANAGER<br>CYNTHIA CANTRELL | Address(es) On File | 0.0566% |
| DAVID BROWN | Address(es) On File | 0.0566% |
| DAVID GUSTAFSON | Address(es) On File | 0.0566% |
| DAVID MARSHALL ESTATE<br>DOROTHY MARSHALL ESTATE | Address(es) On File | 0.0566% |
| DEBORAH RAPER | Address(es) On File | 0.0566% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DONALD MILLER<br>NANCY COURTNEY | Address(es) On File | 0.0566% |
| ENID SCHLIPF<br>MELISSA DEAKINS<br>LILA SCHLIPF | Address(es) On File | 0.0566% |
| ERIC SKRETTEBERG<br>STACIA SKRETTEBERG | Address(es) On File | 0.0566% |
| EVANS QUINN CONLEY<br>BRENDA MCCOWN CONLEY | Address(es) On File | 0.0566% |
| GEORGE MARSDEN TRUSTEE<br>WILMA MARSDEN TRUSTEE | Address(es) On File | 0.0566% |
| GEORGE MCKINNEY TRUSTEE<br>BEULAH MCKINNEY TRUSTEE<br>DALE MCKINNEY<br>GERALD MCKINNEY | Address(es) On File | 0.0566% |
| GERALD JOSEPH PARZYCH | Address(es) On File | 0.0566% |
| GERALD STANNEY<br>SUSAN STANNEY | Address(es) On File | 0.0566% |
| JAMES FELLENZ<br>JANE FELLENZ | Address(es) On File | 0.0566% |
| JERALD SANDER | Address(es) On File | 0.0566% |
| KAREN JACOBSON | Address(es) On File | 0.0566% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KERRY ELLIOTT<br>KIMBERLY SCULLY | Address(es) On File | 0.0566% |
| KEVIN SULLIVAN | Address(es) On File | 0.0566% |
| L WILLIAMS | Address(es) On File | 0.0566% |
| LINDA LIEBENDORFER TRUSTEE<br>JON LIEBENDORFER TRUSTEE | Address(es) On File | 0.0566% |
| LINDA WEBER<br>JAMES WEBER<br>SARA NOTTINGHAM | Address(es) On File | 0.0566% |
| LOUIS EDWARDS<br>SUZANNE EDWARDS | Address(es) On File | 0.0566% |
| LOYD NEVE | Address(es) On File | 0.0566% |
| LYNN STOLLER<br>ELAINE STOLLER | Address(es) On File | 0.0566% |
| MARK ALAN KENNEDY<br>ROSE MARIE KENNEDY | Address(es) On File | 0.0566% |
| MARY PRIEST<br>BOB MOMBERG | Address(es) On File | 0.0566% |
| MATHEW SIMPSON<br>MARISA SIMPSON | Address(es) On File | 0.0566% |

List of Equity Security Holders
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN PARSON | Address(es) On File | 0.0566% |
| MICHAEL JANUS<br>KATHLEEN JANUS | Address(es) On File | 0.0566% |
| MICHAEL MORLAN | Address(es) On File | 0.0566% |
| MICHELLE YOUNG TRUSTEE | Address(es) On File | 0.0566% |
| NANCY CONLEY | Address(es) On File | 0.0566% |
| PAT SMITH<br>BARRY COPELAND<br>KENNETH COPELAND<br>BRADLEY COPELAND | Address(es) On File | 0.0566% |
| PATRICIA MURRAY TRUSTEE<br>JILL DUNAGAN | Address(es) On File | 0.0566% |
| PAUL EDWARD SHRUM<br>KAREN SUE SHRUM<br>STEVEN MARK SHRUM<br>ANGELA DAWN CARTER | Address(es) On File | 0.0566% |
| RAJENDER KAUR PANNU | Address(es) On File | 0.0566% |
| RALPH OWEN<br>LINDA OWEN | Address(es) On File | 0.0566% |
| RAPHAEL LEE | Address(es) On File | 0.0566% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| REGINALD STUART<br>DARYL STUART | Address(es) On File | 0.0566% |
| ROBERT HOLMES<br>WILLIAM HOLMES<br>DONNA HOLMES<br>JENNIFER HOLMES | Address(es) On File | 0.0566% |
| ROBERT ULSAS      NANCY ULSAS<br>RICHARD ULSAS<br>ALBERT ULSAS<br>PEGGY ULSAS | Address(es) On File | 0.0566% |
| RODNEY CHILDERSON<br>JULIE CHILERSON | Address(es) On File | 0.0566% |
| ROGER HANSEN | Address(es) On File | 0.0566% |
| RONALD CARTER | Address(es) On File | 0.0566% |
| SCOTT MOLDENHAUER<br>MARIAN MOLDENHAUER | Address(es) On File | 0.0566% |
| SHANA WOLFE | Address(es) On File | 0.0566% |
| SHERLAND HAMILTON<br>BARBARA HAMILTON | Address(es) On File | 0.0566% |
| STEFANIE NORVAISAS<br>JULIE NORVAISAS | Address(es) On File | 0.0566% |
| STUART BEATON ESTATE<br>SHERYL BEATON | Address(es) On File | 0.0566% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TRAVIS DAYE<br>GWEN DAYE | Address(es) On File | 0.0566% |
| TUYET TRAN<br>LLOYD TRAN | Address(es) On File | 0.0566% |
| . BARNARD AND DAVIS<br>ROBERT DAVIS | Address(es) On File | 0.0283% |
| . GEREMIA MOODY | Address(es) On File | 0.0283% |
| . PAYTON KURASEK<br>. KURASEK PEYTON | Address(es) On File | 0.0283% |
| . VACATION SOLUTIONS | Address(es) On File | 0.0283% |
| . VAULT SOLOMON | Address(es) On File | 0.0283% |
| . WILLIARD AND JACQUOT | Address(es) On File | 0.0283% |
| _ PICKNEY AND LAYER<br>CHARLES PICKNEY | Address(es) On File | 0.0283% |
| A MARK STREMEL<br>TONI STREMEL | Address(es) On File | 0.0283% |
| AARON PAIGE<br>ERIN PAIGE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AARON RYAN<br>KATHERINE RYAN | Address(es) On File | 0.0283% |
| ADAM BIRD<br>RENEE BIRD | Address(es) On File | 0.0283% |
| ADAM BLATNICK | Address(es) On File | 0.0283% |
| ADAM KENNEDY<br>SANDRA KENNEDY | Address(es) On File | 0.0283% |
| ADOLPH HAYES<br>LISA HAYES | Address(es) On File | 0.0283% |
| ADRIAN BROWN<br>CHERRI BROWN | Address(es) On File | 0.0283% |
| ALAN JEFFREY<br>DAWN JEFFREY | Address(es) On File | 0.0283% |
| ALAN WEBER<br>CATHERINE WEBER | Address(es) On File | 0.0283% |
| ALBERT HAJDUK<br>RENE HAJDUK | Address(es) On File | 0.0283% |
| ALFRED SPENCE | Address(es) On File | 0.0283% |
| ALGIRT MICHAEL YOTS<br>ARLENE TIHEY YOTS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|---|
| ALICE FORD<br>ELIZABETH BOHNSTADT | | Address(es) On File | 0.0283% |
| ALICE SCHULZE | | Address(es) On File | 0.0283% |
| ALISON STACK | | Address(es) On File | 0.0283% |
| ALLEN LEBLANC<br>DOLORES LEBLANC | | Address(es) On File | 0.0283% |
| ALTON GODWIN<br>HEATHER GODWIN | | Address(es) On File | 0.0283% |
| ALVIN ZECHIEL<br>NINA ZECHIEL<br>JENNIFER SCHNEIDER<br>ROBERT SCHNEIDER | KAREN WILLIS WINNINGHAM<br>DAVID WINNINGHAM<br>LORI CONWAY<br>QUINTIN CONWAY | Address(es) On File | 0.0283% |
| AMANDA WISE | | Address(es) On File | 0.0283% |
| ANDREA ELLIS<br>TIMOTHY ELLIS | | Address(es) On File | 0.0283% |
| ANDREW DONADIO | | Address(es) On File | 0.0283% |
| ANDREW ROE<br>VICKI ROE | | Address(es) On File | 0.0283% |
| ANGEL ESPINOSA<br>MARIA ESPINOSA | | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ANGELA SCOTT<br>KAREN PARMELE<br>JERRY PARMELE | Address(es) On File | 0.0283% |
| ANGIE SMITH | Address(es) On File | 0.0283% |
| ANNABELLE MOODY ESTATE<br>LARRY ANDERSON EXECUTOR | Address(es) On File | 0.0283% |
| ANNE-MARIE DAY | Address(es) On File | 0.0283% |
| ANTHONY MCKINNON<br>KIMBERLY MCKINNON | Address(es) On File | 0.0283% |
| ARIEL HERNANDEZ<br>ELDA HERNANDEZ | Address(es) On File | 0.0283% |
| ARLENE BELUE | Address(es) On File | 0.0283% |
| ARTHUR BARBER<br>ORA BARBER | Address(es) On File | 0.0283% |
| ARTHUR ROYSTON | Address(es) On File | 0.0283% |
| ASSOCIATION FAIRWAYS TOWNHOUSE | Address(es) On File | 0.0283% |
| AUBREY GAITHER<br>PATRICIA GAITHER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| AUBREY JOHNSON<br>MARTHA JOHNSON | Address(es) On File | 0.0283% |
| AUDREY BAUER<br>VICTORIA BAUER | Address(es) On File | 0.0283% |
| AUSTIN SUTTON<br>SHIRLEY SUTTON | Address(es) On File | 0.0283% |
| B SHAWN ANDERSON<br>TERRY BUTLER | Address(es) On File | 0.0283% |
| BARBARA BAXTER | Address(es) On File | 0.0283% |
| BARBARA ISAIA ESTATE<br>ROBERT ISAIA ESTATE | Address(es) On File | 0.0283% |
| BARBARA MARK<br>BARBARA GRAY | Address(es) On File | 0.0283% |
| BARBARA MAY TRUSTEE | Address(es) On File | 0.0283% |
| BARNEY SCHULZ | Address(es) On File | 0.0283% |
| BARRY MILLER<br>BEVERLY MILLER | Address(es) On File | 0.0283% |
| BELLE PLUMMER<br>VERNON PLUMMER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BEN RUTHERFORD<br>MELISA RUTHERFORD | Address(es) On File | 0.0283% |
| BENNIE GREEN<br>SUZANNE GREEN | Address(es) On File | 0.0283% |
| BETH ANN BRAM TRUSTEE | Address(es) On File | 0.0283% |
| BETTY NITTLER | Address(es) On File | 0.0283% |
| BEVERLY HALL | Address(es) On File | 0.0283% |
| BEVERLY PFLEEGOR<br>BETTY LIVENGOOD | Address(es) On File | 0.0283% |
| BILL BATEMAN<br>CAROL BATEMAN ESTATE<br>TRAVIS VITOSH,EXECUTOR | Address(es) On File | 0.0283% |
| BILLY BEASLEY<br>ELIZABETH BEASLEY | Address(es) On File | 0.0283% |
| BILLY BEASLEY<br>ELIZABETH BEASLEY | Address(es) On File | 0.0283% |
| BILLY COLLUMS<br>BELVA COLLUMS | Address(es) On File | 0.0283% |
| BILLY H BRANNON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| BILLY PERKINS<br>LUCY PERKINS | Address(es) On File | 0.0283% |
| BILLY R COOPER | Address(es) On File | 0.0283% |
| BILLY WYNN | Address(es) On File | 0.0283% |
| BOBBY FLEENOR<br>PAIGE FLEENOR | Address(es) On File | 0.0283% |
| BONNIE KOPPER<br>JAMES KOPPER | Address(es) On File | 0.0283% |
| BRADLEY SMALLWOOD<br>KAREN SMALLWOOD | Address(es) On File | 0.0283% |
| BRENT AKERS | Address(es) On File | 0.0283% |
| BRIAN E BARBIEUR | Address(es) On File | 0.0283% |
| C COMUZZI | Address(es) On File | 0.0283% |
| C KENNETH LOSEY | Address(es) On File | 0.0283% |
| CALVIN DENNIS<br>MARY DENISE DENNIS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CANDIDO CABRERA<br>VERNICE CABRERA | Address(es) On File | 0.0283% |
| CARL LIVINGSTON<br>DIANE LIVINGSTON | Address(es) On File | 0.0283% |
| CARL M MARX<br>SHIRLEY MARX | Address(es) On File | 0.0283% |
| CARL RICHARD QUIST | Address(es) On File | 0.0283% |
| CARL STEVENS<br>VICKIE STEVENS | Address(es) On File | 0.0283% |
| CARLOS SITJA ESTATE<br>GRACIELA PEREIRA | Address(es) On File | 0.0283% |
| CAROL M STRUBEL | Address(es) On File | 0.0283% |
| CAROLE RAMSEY | Address(es) On File | 0.0283% |
| CAROLYN GREER | Address(es) On File | 0.0283% |
| CARRIE MAGNUSON<br>FRED MAGNJSON | Address(es) On File | 0.0283% |
| CASEY DREW FERGUSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CATHARINE GAUTHIER | Address(es) On File | 0.0283% |
| CATHERINE NELL LANE<br>JANE MARGARET OPATRNY | Address(es) On File | 0.0283% |
| CECIL JONES | Address(es) On File | 0.0283% |
| CHARLENA PETERS<br>ANNER SHOCKLEY | Address(es) On File | 0.0283% |
| CHARLENE VASQUEZ<br>CLAUDIA MARIA VILLALTA | Address(es) On File | 0.0283% |
| CHARLES ATTEBERRY<br>CYNTHIA ATTEBERRY | Address(es) On File | 0.0283% |
| CHARLES BURLEY WALKER<br>PEGGY ANN WALKER | Address(es) On File | 0.0283% |
| CHARLES CHUBB<br>SHARON CHUBB | Address(es) On File | 0.0283% |
| CHARLES HARRIS<br>JOHNNIE HARRIS | Address(es) On File | 0.0283% |
| CHARLES KIBBE<br>SUE KIBBE | Address(es) On File | 0.0283% |
| CHARLES L EPPERSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CHARLES NADOLSKI<br>JANICE NADOLSKI | Address(es) On File | 0.0283% |
| CHARLES NOVAK<br>DONNA NOVAK | Address(es) On File | 0.0283% |
| CHARLES ONSTEAD | Address(es) On File | 0.0283% |
| CHARLES STEVEN WILD ESTATE<br>LINDA WILD ESTATE<br>NICHOLAS WILD<br>KELLY WILD | Address(es) On File | 0.0283% |
| CHARLES WILSON | Address(es) On File | 0.0283% |
| CHASITY ANDERSON | Address(es) On File | 0.0283% |
| CHRIS CHRISTENSEN<br>CHRISTINE CHRISTENSEN<br>TIM GRIMSBY<br>SUSAN GRIMSBY | Address(es) On File | 0.0283% |
| CHRISTINA BUTLER | Address(es) On File | 0.0283% |
| CHRISTINA LAMB<br>MARY GESSELL | Address(es) On File | 0.0283% |
| CHRISTOPHER LIGHT | Address(es) On File | 0.0283% |
| CHRISTOPHER VEBLEN<br>VICTORIA MEADOWS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CLEO JENKINS<br>CLEMENTINE JENKINS | Address(es) On File | 0.0283% |
| CLIFFORD RICHARD | Address(es) On File | 0.0283% |
| CLINT CASTLEBERRY<br>TAMMY CASTLEBERRY | Address(es) On File | 0.0283% |
| COMM CARE PRAIRIE HOME HOSPICE<br>LYNN CORMIER | Address(es) On File | 0.0283% |
| CONSTANCE COX<br>PAMELA AGNEW | Address(es) On File | 0.0283% |
| CONSTANCE RICKS | Address(es) On File | 0.0283% |
| CORP LEARNING STRATEGIES<br>DAVID HEITE CEO<br>PETE BISSONETTE CEO | Address(es) On File | 0.0283% |
| CORY SHAFER | Address(es) On File | 0.0283% |
| CRAIG SPARKS<br>KIMBERLEY SPARKS | Address(es) On File | 0.0283% |
| CURTIS MACKIE<br>DEBRA MACKIE | Address(es) On File | 0.0283% |
| CURTIS WALLACE<br>SAMANTHA WALLACE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| CYNTHIA BAKER RONALD LEDBETTER | Address(es) On File | 0.0283% |
| D M SOKOLOSKY SUE MARIE SOKOLOSLY | Address(es) On File | 0.0283% |
| DAGNY ODOM | Address(es) On File | 0.0283% |
| DAN TRAN | Address(es) On File | 0.0283% |
| DAN WEBSTER | Address(es) On File | 0.0283% |
| DANIEL ASBERRY BERNITA ASBERRY | Address(es) On File | 0.0283% |
| DANIEL HUFFMAN PEGGY HUFFMAN | Address(es) On File | 0.0283% |
| DANIEL LANDRY | Address(es) On File | 0.0283% |
| DANIEL STEPHANS AUDREY STEPHANS | Address(es) On File | 0.0283% |
| DANNA DEATON ROBERT DEATON | Address(es) On File | 0.0283% |
| DARLENE OLIVER JOHN OLIVER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|---|
| DARLETA GRAMM<br>TARA WETTSTEIN<br>TYLER BANWART<br>TINA BANWART | SCOTT WETTSTEIN<br>TRACI WETTSTEIN<br>ROGER GRAMM<br>KYLE WETTSTEIN | Address(es) On File | 0.0283% |
| DAROLD NIEMEIER<br>JANICE NIEMEIER | | Address(es) On File | 0.0283% |
| DARRELL F MATHENY | | Address(es) On File | 0.0283% |
| DARRELL LATHAM<br>HEATH LATHAM<br>SHEILA LATHAM<br>LANCE LATHAM | | Address(es) On File | 0.0283% |
| DARRYL JOHNSON<br>MARY A ROPELLA JOHNSON | | Address(es) On File | 0.0283% |
| DARWIN BEARDSLEY | | Address(es) On File | 0.0283% |
| DARYL ARMSTRONG | | Address(es) On File | 0.0283% |
| DAVE HEFTY<br>JAN HEFTY | | Address(es) On File | 0.0283% |
| DAVID AITKEN<br>LECLETA AITKEN | | Address(es) On File | 0.0283% |
| DAVID BONVILLIAN TRUSTEE<br>DONNA BONVILLIAN | | Address(es) On File | 0.0283% |
| DAVID BRUBAKER | | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID CHAMBERLAIN<br>RENEE CHAMBERLAIN | Address(es) On File | 0.0283% |
| DAVID G ROBERTSON<br>RUTH ROBERTSON | Address(es) On File | 0.0283% |
| DAVID GULLATT<br>KATHY SUE GULLATT | Address(es) On File | 0.0283% |
| DAVID HARMS<br>ANGELA HARMS | Address(es) On File | 0.0283% |
| DAVID HEIN ESTATE | Address(es) On File | 0.0283% |
| DAVID HOCEVAR | Address(es) On File | 0.0283% |
| DAVID LANGLEY<br>PAM LANGLEY | Address(es) On File | 0.0283% |
| DAVID MCWETHY<br>DEBBIE MCWETHY | Address(es) On File | 0.0283% |
| DAVID MOYER<br>THERESA MOYER | Address(es) On File | 0.0283% |
| DAVID P MEYER ESTATE | Address(es) On File | 0.0283% |
| DAVID PIPER<br>MARY ANN PIPER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DAVID PRICE | Address(es) On File | 0.0283% |
| DAVID R TWILLMAN | Address(es) On File | 0.0283% |
| DAVID RAYMOND WOJCIECHOWSKI COLLEEN ANN WOJCIECHOWSKI | Address(es) On File | 0.0283% |
| DAVID SCHUYLER | Address(es) On File | 0.0283% |
| DAVID SHEETS RENA SHEETS | Address(es) On File | 0.0283% |
| DAVID YOUNT PAMELA YOUNT | Address(es) On File | 0.0283% |
| DAVIS THOMPSON LAURA THOMPSON | Address(es) On File | 0.0283% |
| DEAN CZERWIEC CONNIE CZERWIEC | Address(es) On File | 0.0283% |
| DEAN JOHNSON | Address(es) On File | 0.0283% |
| DEANN KALICH CHRISTINA NEWGEBAVER | Address(es) On File | 0.0283% |
| DEBORAH FINNEGAN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DEBORAH MCCANN | Address(es) On File | 0.0283% |
| DEBRA CLARK | Address(es) On File | 0.0283% |
| DEBRAH ENGLE | Address(es) On File | 0.0283% |
| DEEP CHOPRA SAPNA CHOPRA | Address(es) On File | 0.0283% |
| DELA SHOEMAKER | Address(es) On File | 0.0283% |
| DELORES BACON | Address(es) On File | 0.0283% |
| DELORES WOELFEL TRUSTEE | Address(es) On File | 0.0283% |
| DENEEN RHONE DUNN | Address(es) On File | 0.0283% |
| DENIS COAKLEY | Address(es) On File | 0.0283% |
| DENISE NICHOLSON CALVIN NICHOLSON | Address(es) On File | 0.0283% |
| DENISE PATRICIA MCKAIN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|---|
| DENISS BOPP<br>KATHLEEN BOPP<br>. WADE BOPP | | Address(es) On File | 0.0283% |
| DENNIS BARNETT | | Address(es) On File | 0.0283% |
| DENNIS BELCHER<br>KATHLEEN BELCHER<br>JEFFREY BELCHER<br>SUZANNE BELCHER | ALEXIS BELCHER<br>ZACHARY BELCHER | Address(es) On File | 0.0283% |
| DENNIS GARRISON<br>PATRICIA GARRISON | | Address(es) On File | 0.0283% |
| DENNIS SHILENY | | Address(es) On File | 0.0283% |
| DENNIS WICKER<br>CAROLE WICKER | | Address(es) On File | 0.0283% |
| DENNY SNOW<br>JENNIFER STACEY SNOW | | Address(es) On File | 0.0283% |
| DESIREE TAYLOR | | Address(es) On File | 0.0283% |
| DIANA DAVIS<br>JESS HUMMEL | | Address(es) On File | 0.0283% |
| DIANE FRANKENFIELD | | Address(es) On File | 0.0283% |
| DIANE JENKINS | | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DON SCARBROUGH<br>LAURA SCARBROUGH<br>DON SCARBROUGH | Address(es) On File | 0.0283% |
| DONALD BERG | Address(es) On File | 0.0283% |
| DONALD GOSS<br>VIVIAN GOSS | Address(es) On File | 0.0283% |
| DONALD HAMMER<br>SUSAN HAMMER | Address(es) On File | 0.0283% |
| DONALD RAY HOLT<br>REGINA RHEA HOLT | Address(es) On File | 0.0283% |
| DONALD SCRIBNER ESTATE<br>SANDRA SCRIBNER ESTATE<br>KAREN SMITH<br>PETER SCRIBNER II | Address(es) On File | 0.0283% |
| DONNA COTNER | Address(es) On File | 0.0283% |
| DONNA KEYSER<br>MERIDETH BURNETT | Address(es) On File | 0.0283% |
| DONNA LEE LOGAN EXECUTOR<br>JUDITH HOPKINS ESTATE | Address(es) On File | 0.0283% |
| DONNA MEYER | Address(es) On File | 0.0283% |
| DONOVAN CAMERON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| DORMA MCDONALD | Address(es) On File | 0.0283% |
| DOUG WOOD<br>CRYSTAL WOOD | Address(es) On File | 0.0283% |
| DOUGLAS MCCULLOCH | Address(es) On File | 0.0283% |
| DUWAYNE MCBEE | Address(es) On File | 0.0283% |
| DWIGHT STEVENS TRUSTEE<br>KAREN LYNN STEVENS TRUSTEE | Address(es) On File | 0.0283% |
| E MYRON GLENN<br>NANCY GLENN | Address(es) On File | 0.0283% |
| EARL SPARKS | Address(es) On File | 0.0283% |
| EDGAR GARCIA<br>CANDACE VALLE GARCIA | Address(es) On File | 0.0283% |
| EDWARD STANTON ESTATE<br>TONYA SPRATZ EXECUTOR | Address(es) On File | 0.0283% |
| EDWIN CHESHIRE<br>SUSAN CHESHIRE | Address(es) On File | 0.0283% |
| EJOANNE TEST<br>LISA LEIGH SCHUENKE POA | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ELAINE BERBERICH | Address(es) On File | 0.0283% |
| ELAINE KONKEL TRUSTEE | Address(es) On File | 0.0283% |
| ELAINE NOSAL | Address(es) On File | 0.0283% |
| ELDON ADKISSON ESTATE<br>DONNA ADKISSON<br>DOUGLAS ADKISSON POA | Address(es) On File | 0.0283% |
| ELIZABETH ANNE FAIR<br>GARRY RAY FAIR | Address(es) On File | 0.0283% |
| ELIZABETH BALLEW<br>PAUL DAVID BALLEW | Address(es) On File | 0.0283% |
| ELIZABETH DEPAULA<br>WILLIAM WORTHY | Address(es) On File | 0.0283% |
| ELIZABETH HOAGLAND<br>PAUL HOAGLAND | Address(es) On File | 0.0283% |
| ELLEN GRAH | Address(es) On File | 0.0283% |
| ELLIOTT DRISCOLL TRUSTEE<br>RITA DRISCOLL TRUSTEE | Address(es) On File | 0.0283% |
| ENZEL WREN<br>JOHNIE WREN ESTATE<br>ERICK SCHERMERHORN EXECUTOR<br>RAGLAND LAW FIRM EXECUTOR | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ERIK MEASEL<br>EMILY MEASEL | Address(es) On File | 0.0283% |
| ERNEST RUFFELL<br>BARBARA RUFFELL | Address(es) On File | 0.0283% |
| ERWIN BARGLOF<br>MARLYN BARGLOF | Address(es) On File | 0.0283% |
| ETHAN HAMBY | Address(es) On File | 0.0283% |
| EUGENE HERRINGTON | Address(es) On File | 0.0283% |
| FAIRWAYS TOWNHOUSE ASSOC INC | Address(es) On File | 0.0283% |
| FAIRWAYS TWNHS ASSOCIATION | Address(es) On File | 0.0283% |
| FARMS INC I S FURRER | Address(es) On File | 0.0283% |
| FLOSSIE V WHITE<br>JAY PATTERSON WHITE | Address(es) On File | 0.0283% |
| FLOYD JOHN CURRY<br>HILDA DAIGRE CURRY | Address(es) On File | 0.0283% |
| FRANCIS LOVETERE<br>LORI LOVETERE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRANCIS SPETRINI<br>LAURA SPETRINI | Address(es) On File | 0.0283% |
| FRANK CARMICHAEL | Address(es) On File | 0.0283% |
| FRANK CARMICHAEL | Address(es) On File | 0.0283% |
| FRANK CARMICHAEL | Address(es) On File | 0.0283% |
| FRANK GABRIELLE<br>SHARI GABRIELLE | Address(es) On File | 0.0283% |
| FRANK GETHERS<br>KATHY GETHERS | Address(es) On File | 0.0283% |
| FRANK MCGEE | Address(es) On File | 0.0283% |
| FRANK SZABO<br>MADELINE SZABO | Address(es) On File | 0.0283% |
| FRANK WARD<br>KAY WARD | Address(es) On File | 0.0283% |
| FRED HALVACHS<br>YVONNE HALVACHS | Address(es) On File | 0.0283% |
| FRED HOLMES | Address(es) On File | 0.0283% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| FRED LYNN<br>CAROL JANE LYNN | Address(es) On File | 0.0283% |
| FRED NEWMAN<br>LINDA NUGENT | Address(es) On File | 0.0283% |
| FRED SABOL<br>MARTHA SABOL | Address(es) On File | 0.0283% |
| FREDERICK SCHMIDT<br>BRYON SCHMIDT<br>RUTH ANN SCHMIDT<br>KRISTIN SCHMIDT | Address(es) On File | 0.0283% |
| FREEMAN WILSON<br>MARYANN WILSON | Address(es) On File | 0.0283% |
| G KACARKA<br>SANDRA KACARKA<br>AARON KACARKA<br>STANLEY KACARKA | Address(es) On File | 0.0283% |
| GAIL KIRKPATRICK | Address(es) On File | 0.0283% |
| GALE WALLACE | Address(es) On File | 0.0283% |
| GARLAND MILLER TRUSTEE<br>HELEN MILLER TRUSTEE | Address(es) On File | 0.0283% |
| GARY AMEN TRUSTEE<br>KELLY AMEN TRUSTEE<br>RODNEY AMEN TRUSTEE | Address(es) On File | 0.0283% |
| GARY C GARD | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GARY GARD | Address(es) On File | 0.0283% |
| GARY HAWLEY<br>JEAN LA RAE HAWLEY | Address(es) On File | 0.0283% |
| GARY MURDOCH<br>KATHY MURDOCH | Address(es) On File | 0.0283% |
| GARY WOOLEVER<br>MARTHA WOOLEVER | Address(es) On File | 0.0283% |
| GAYLON REED | Address(es) On File | 0.0283% |
| GEFFREY ROWBOTHAM<br>JACKIE ROWBOTHAM | Address(es) On File | 0.0283% |
| GEORGANNE SARTORI<br>HILDI CARSON ESTATE | Address(es) On File | 0.0283% |
| GEORGE CARTER ESTATE<br>JOAN CARTER | Address(es) On File | 0.0283% |
| GEORGE FRANKLIN SKARDA<br>MARTHA SKARDA | Address(es) On File | 0.0283% |
| GEORGE HASLER<br>JUDITH HASLER | Address(es) On File | 0.0283% |
| GEORGE ISLAMOFF<br>VERNICE FREDA ISLAMOFF | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GEORGE MICHAEL CAGLE<br>RUTH DARLENE CAGLE | Address(es) On File | 0.0283% |
| GEORGE ROBERT RISINGER | Address(es) On File | 0.0283% |
| GERALD BROGAN ESTATE | Address(es) On File | 0.0283% |
| GERHANDT KROHNE<br>JOYCE L KROHNE | Address(es) On File | 0.0283% |
| GODFREY HOLZBACH<br>CYNTHIA HOLZBACH | Address(es) On File | 0.0283% |
| GORDON FINLEY<br>KATHRYN FINLEY | Address(es) On File | 0.0283% |
| GRADY LAMB<br>KATHLEEN LAMB | Address(es) On File | 0.0283% |
| GRADY LAMB | Address(es) On File | 0.0283% |
| GRAHAM WEIR<br>NANCY WEIR | Address(es) On File | 0.0283% |
| GREG WATSON<br>DEBBIE WATSON | Address(es) On File | 0.0283% |
| GREG WATSON<br>DEBBIE WATSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| GREGORY CALICO<br>TAMALA CALICO | Address(es) On File | 0.0283% |
| GREGORY WILSON | Address(es) On File | 0.0283% |
| GWENDOL BOYD<br>BRADLEY BOYD<br>DARLA MCCRELESS | Address(es) On File | 0.0283% |
| GWENDOLYN BEECH<br>SANDRA LEE BEECH<br>COLLENE BRADLEY | Address(es) On File | 0.0283% |
| HAROLD CHRISTIAN<br>LOIS CHRISTIAN | Address(es) On File | 0.0283% |
| HAROLD STANDBERRY<br>JACQUELINE STANDBERRY | Address(es) On File | 0.0283% |
| HAROLD WAYNE CYPERT<br>DEBRA CECILE CYPERT | Address(es) On File | 0.0283% |
| HARRY DAVIS | Address(es) On File | 0.0283% |
| HARVEY COHEN<br>DIANA COHEN | Address(es) On File | 0.0283% |
| HEIDI SUE MCDOWELL<br>MONTY LEE MCDOWELL | Address(es) On File | 0.0283% |
| HENRY SCHWARTZ<br>KAREN SCHWARTZ | Address(es) On File | 0.0283% |

List of Equity Security Holders

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| HIGH SCHOOL LIVING WORD LUTHERAN DAVE MISKIMEN | Address(es) On File | 0.0283% |
| HOLLY GIAGER PERS NOEL EVANS PERS ANITA EVANS ESTATE | Address(es) On File | 0.0283% |
| HUBERT CALLAHAN SHERYL CALLAHAN | Address(es) On File | 0.0283% |
| IAN BULLEN HELEN BULLEN | Address(es) On File | 0.0283% |
| IDEL BRELAND MARY ANN BRELAND | Address(es) On File | 0.0283% |
| INC RRP ASSOCIATES | Address(es) On File | 0.0283% |
| J DANESHFAR | Address(es) On File | 0.0283% |
| JACK POWELL FAYE POWELL | Address(es) On File | 0.0283% |
| JACK RAMSEY JIMMYE RAMSEY | Address(es) On File | 0.0283% |
| JACK RANKIN | Address(es) On File | 0.0283% |
| JACOB SPRINGER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES ANDREW STROHM<br>PAMELA JOY STROHM<br>JAMES STROHM | Address(es) On File | 0.0283% |
| JAMES ARIVETT | Address(es) On File | 0.0283% |
| JAMES BAILEY<br>BONNIE BAILEY | Address(es) On File | 0.0283% |
| JAMES C SCHMITZ | Address(es) On File | 0.0283% |
| JAMES CLINE | Address(es) On File | 0.0283% |
| JAMES COWLES<br>DIANE COWLES | Address(es) On File | 0.0283% |
| JAMES CRAIG | Address(es) On File | 0.0283% |
| JAMES FAY<br>MARIE FAY | Address(es) On File | 0.0283% |
| JAMES FILBECK<br>JULIE FILBECK | Address(es) On File | 0.0283% |
| JAMES FOX<br>KAY FOX | Address(es) On File | 0.0283% |
| JAMES GEISLER<br>ELLA GEISLER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES GROENENBOOM<br>BARBARA GROENENBOOM | Address(es) On File | 0.0283% |
| JAMES HOUSE<br>SARAH HOUSE | Address(es) On File | 0.0283% |
| JAMES KUSTA<br>NANCY KUSTA | Address(es) On File | 0.0283% |
| JAMES L MITCHELL ESTATE | Address(es) On File | 0.0283% |
| JAMES LOEBER<br>CHRISTINE LOEBER | Address(es) On File | 0.0283% |
| JAMES MASSEY<br>FAITH APRIL MASSEY | Address(es) On File | 0.0283% |
| JAMES MULLANEY<br>KAREN MULLANEY | Address(es) On File | 0.0283% |
| JAMES PARKER<br>LINDY PARKER | Address(es) On File | 0.0283% |
| JAMES REDMAN<br>PATRICIA REDMAN | Address(es) On File | 0.0283% |
| JAMES SMITH ESTATE<br>SHEILA COOK EXECUTOR | Address(es) On File | 0.0283% |
| JAMES SNIFF<br>JEANIE SNIFF<br>JOSHUA GABRIESON<br>JOANNA O'CONNOR | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JAMES TALKINGTON<br>RITA TALKINGTON | Address(es) On File | 0.0283% |
| JAMES THOMAS SCROGGINS<br>LAURA DIANNE SCROGGINS | Address(es) On File | 0.0283% |
| JAMES VOLIVA<br>CHARIDY VOLIVA | Address(es) On File | 0.0283% |
| JANE KELLOGG | Address(es) On File | 0.0283% |
| JANE MARIE TAYLOR<br>FREDERICK TAYLOR | Address(es) On File | 0.0283% |
| JANICE HIEB          JODY MCDANIEL<br>MARK HIEB<br>KEVIN HIEB<br>KAREN DUVALL | Address(es) On File | 0.0283% |
| JANIS ANDERSON<br>MARK FRAGEMAN | Address(es) On File | 0.0283% |
| JANIS DICKSON<br>HARVEY DICKSON | Address(es) On File | 0.0283% |
| JANIS LA TOURELLE | Address(es) On File | 0.0283% |
| JASON CORBEILL<br>LAURA CORBEILL | Address(es) On File | 0.0283% |
| JAY CRABB<br>DONNA CRABB | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JEAN CRAIG | Address(es) On File | 0.0283% |
| JEAN TIERLING | Address(es) On File | 0.0283% |
| JEANOLA MASSEY STEVE MASSEY | Address(es) On File | 0.0283% |
| JEFF BROCKTON | Address(es) On File | 0.0283% |
| JEFFERY ALGER ANGELA GRETZINGER | Address(es) On File | 0.0283% |
| JEFFREY BESSE REINIER MENDOZA | Address(es) On File | 0.0283% |
| JEFFREY JAY ARNETT MARK ARNETT | Address(es) On File | 0.0283% |
| JEFFREY KIRBY JENNIFER KIRBY | Address(es) On File | 0.0283% |
| JEFFREY THORNE | Address(es) On File | 0.0283% |
| JEROL SKINNER ELIZABETH KING | Address(es) On File | 0.0283% |
| JERRY BEATY SHAWN BEATY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JERRY CHAMPAGNE | Address(es) On File | 0.0283% |
| JERRY GLEN HADWIN<br>SARAH MABRY HADWIN | Address(es) On File | 0.0283% |
| JERRY JOHNSON<br>GLENDA JOHNSON | Address(es) On File | 0.0283% |
| JERRY SMITH<br>VICKI SMITH<br>SARA FOGT NISBET<br>MARGARET FOGT COTHERN | Address(es) On File | 0.0283% |
| JERRY THURMAN | Address(es) On File | 0.0283% |
| JERRY WALDEN | Address(es) On File | 0.0283% |
| JERRY WARICK<br>RANDI WARICK | Address(es) On File | 0.0283% |
| JESUS ALBERT GABILANES<br>BETTY GABILANES | Address(es) On File | 0.0283% |
| JEWELL RANBURGER | Address(es) On File | 0.0283% |
| JILL DRAKE<br>LEROY WALLACE DRAKE | Address(es) On File | 0.0283% |
| JIM SENCIBOY<br>MARY SENCIBOY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JIM SHOEMAKER<br>AMY SHOEMAKER | Address(es) On File | 0.0283% |
| JIMMIE ROSE<br>PATRICIA ROSE ESTATE | Address(es) On File | 0.0283% |
| JOAN NIMBLETT<br>SELWYN NIMBLETT | Address(es) On File | 0.0283% |
| JOANNE AIELLO | Address(es) On File | 0.0283% |
| JODI KOJIMA<br>JOHN RAMSEIER | Address(es) On File | 0.0283% |
| JOHN AHEARN | Address(es) On File | 0.0283% |
| JOHN ALBERT | Address(es) On File | 0.0283% |
| JOHN ALLACHER | Address(es) On File | 0.0283% |
| JOHN BENNETT | Address(es) On File | 0.0283% |
| JOHN BUCHANAN<br>CYNTHIA DARLENE BUCHANAN | Address(es) On File | 0.0283% |
| JOHN COLEMAN<br>CHRIS COLEMAN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN DARLING<br>LINDA DARLING | Address(es) On File | 0.0283% |
| JOHN DEGRADO | Address(es) On File | 0.0283% |
| JOHN E GOODIN | Address(es) On File | 0.0283% |
| JOHN ELLINGTON<br>CAROL ELLINGTON | Address(es) On File | 0.0283% |
| JOHN GARLICK<br>AMANDA GARLICK | Address(es) On File | 0.0283% |
| JOHN JORDAN<br>RICKI JORDAN | Address(es) On File | 0.0283% |
| JOHN KEANE<br>SUSAN KEANE | Address(es) On File | 0.0283% |
| JOHN KOZAREVICH | Address(es) On File | 0.0283% |
| JOHN MARTINEZ | Address(es) On File | 0.0283% |
| JOHN MCCALLION<br>ROSANNE MCCALLION | Address(es) On File | 0.0283% |
| JOHN MCCLEAN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHN MCKNIGHT<br>LINDA MCKNIGHT | Address(es) On File | 0.0283% |
| JOHN OATES | Address(es) On File | 0.0283% |
| JOHN PASHIA | Address(es) On File | 0.0283% |
| JOHN SABO | Address(es) On File | 0.0283% |
| JOHN STIEFEL<br>CONRAD PUGH<br>MARGARET STIEFEL<br>MARGARET PUGH | Address(es) On File | 0.0283% |
| JOHN STOCKING<br>THERESA STOCKING | Address(es) On File | 0.0283% |
| JOHN VANOURNY<br>MARIE VANOURNY | Address(es) On File | 0.0283% |
| JOHN VANUCK ASHBY<br>VALARIE BURTON ASHBY | Address(es) On File | 0.0283% |
| JOHN WALLACE | Address(es) On File | 0.0283% |
| JOHN WAYNE STRUCK | Address(es) On File | 0.0283% |
| JOHN WILLIAMS<br>RACHELLE WILLIAMS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOHNNY TAYLOR<br>VERA JO TAYLOR | Address(es) On File | 0.0283% |
| JON HAYDEN<br>KAREN HAYDEN | Address(es) On File | 0.0283% |
| JOSEPH BOX<br>CATHLEEN BOX<br>SAMANTHA BOX<br>WHITNEY BOX | Address(es) On File | 0.0283% |
| JOSEPH CHARLES LUDEWIG<br>MARTHA JOHNSON LUDEWIG | Address(es) On File | 0.0283% |
| JOSEPH FERNALD<br>WANDA FERNALD | Address(es) On File | 0.0283% |
| JOSEPH FERNALD<br>WANDA FERNALD | Address(es) On File | 0.0283% |
| JOSEPH FERRARO<br>TERESA FERRARO | Address(es) On File | 0.0283% |
| JOSEPH JACKSON | Address(es) On File | 0.0283% |
| JOSEPH PRICE<br>CAROL PRICE | Address(es) On File | 0.0283% |
| JOSEPH SANDERS<br>JANICE SANDERS | Address(es) On File | 0.0283% |
| JOSHUA JENSEN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| JOSHUA THOMAS HEALD | Address(es) On File | 0.0283% |
| JOYCE TRASK | Address(es) On File | 0.0283% |
| JUDE ANNE STUBBS COLON STUBBS | Address(es) On File | 0.0283% |
| JUDITH FREEMAN TIMOTHY FREEMAN | Address(es) On File | 0.0283% |
| JUDITH VRANA | Address(es) On File | 0.0283% |
| JULIA PRITCHETT LEONARD PRITCHETT | Address(es) On File | 0.0283% |
| JULIE DEMERCHANT ANN NETZEL | Address(es) On File | 0.0283% |
| JULIE THOMPSON BRYAN THOMPSON | Address(es) On File | 0.0283% |
| JULIE WARD OTIS WARD | Address(es) On File | 0.0283% |
| KARAH CRAWFORD EDDIE CRAWFORD | Address(es) On File | 0.0283% |
| KAREN SANCHEZ ADAM SANCHEZ | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KATHLEEN MCPHERSON TRUSTEE | Address(es) On File | 0.0283% |
| KATHLEEN WAMBOLD DONALD WAMBOLD | Address(es) On File | 0.0283% |
| KATHRYN KIDDER ERIC KIDDER | Address(es) On File | 0.0283% |
| KATHRYN SCHMIDT | Address(es) On File | 0.0283% |
| KATHY CLARK ROGERS CLARK | Address(es) On File | 0.0283% |
| KAY STINSON BRENDA SCHMIDT | Address(es) On File | 0.0283% |
| KEITH BRIGHAM SALLY BRIGHAM | Address(es) On File | 0.0283% |
| KEITH RILEY JANE RILEY | Address(es) On File | 0.0283% |
| KEITIA SMITH JOE SMITH | Address(es) On File | 0.0283% |
| KEN RHOADS | Address(es) On File | 0.0283% |
| KEN SCHNAKE DAWN SCHNAKE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KENNETH HARRISON | Address(es) On File | 0.0283% |
| KENNETH JOHNSON | Address(es) On File | 0.0283% |
| KENNETH RALSTON CYNTHIA RALSTON | Address(es) On File | 0.0283% |
| KENNETH ROBERTSON REBECCA ROBERTSON | Address(es) On File | 0.0283% |
| KENNETH TIETJE | Address(es) On File | 0.0283% |
| KENT KAMMERLOHR | Address(es) On File | 0.0283% |
| KEVIN BROWN LINDA BROWN | Address(es) On File | 0.0283% |
| KEVIN GILLESPIE LISA GILLESPIE | Address(es) On File | 0.0283% |
| KEVIN MAX BRATTAIN PATTY CORN | Address(es) On File | 0.0283% |
| KIM GALLAGHER | Address(es) On File | 0.0283% |
| KIMBERLY INDRESANO | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| KITTIE FARR | Address(es) On File | 0.0283% |
| KL CREMEAN | Address(es) On File | 0.0283% |
| KRIS HEBERT | Address(es) On File | 0.0283% |
| KRISTI KOPESKY<br>RICHARD KOPESKY<br>CHRISTINA FISCHER | Address(es) On File | 0.0283% |
| KRISTIN HARUMI SWEETING | Address(es) On File | 0.0283% |
| LAQUETA HUDSON ESTATE<br>AUDREY GREEN EXECUTOR | Address(es) On File | 0.0283% |
| LARRY BOATMAN | Address(es) On File | 0.0283% |
| LARRY BOATMAN | Address(es) On File | 0.0283% |
| LARRY E BOS | Address(es) On File | 0.0283% |
| LARRY GRAY<br>DEBORAH GRAY<br>SUE ANN CANSLER | Address(es) On File | 0.0283% |
| LARRY GREEN TRUSTEE<br>VIRGINIA GREEN TRUSTEE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LARRY JOE LILLY<br>DOTTIE LILLY | Address(es) On File | 0.0283% |
| LARRY LUMMUS | Address(es) On File | 0.0283% |
| LAURA ANN CERVIN<br>LOUIS CERVIN | Address(es) On File | 0.0283% |
| LAUREL KOPECKY | Address(es) On File | 0.0283% |
| LAURENCE CASSAR<br>JULIA CASSAR | Address(es) On File | 0.0283% |
| LAWRENCE GARRETT | Address(es) On File | 0.0283% |
| LAWRENCE GERALD ROEWER<br>ANNETTE ROEWER | Address(es) On File | 0.0283% |
| LC YOUNG<br>CHERYL YOUNG<br>LAVENTA YOUNG<br>LENDALE YOUNG | Address(es) On File | 0.0283% |
| LE ROY BEEBE<br>BARBARA BEEBE | Address(es) On File | 0.0283% |
| LEE BRAMELL<br>RHONDA BRAMELL | Address(es) On File | 0.0283% |
| LEE CORNELIUS<br>LOUISE CORNELIUS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LEE RETTEDAL<br>SHARON RETTEDAL | Address(es) On File | 0.0283% |
| LEROY WILTZ<br>BATHSHEBA WILTZ | Address(es) On File | 0.0283% |
| LESLIE SPARROW | Address(es) On File | 0.0283% |
| LINDA AUXIER | Address(es) On File | 0.0283% |
| LINDA DARLENE BRENT | Address(es) On File | 0.0283% |
| LINDA FOX | Address(es) On File | 0.0283% |
| LINDA FRIEDLANDER | Address(es) On File | 0.0283% |
| LINDA HELDERS TRUSTEE | Address(es) On File | 0.0283% |
| LINDA O'BRIEN | Address(es) On File | 0.0283% |
| LISA GOWEN | Address(es) On File | 0.0283% |
| LISA RAY<br>SCOTT RAY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LLC TARNING | Address(es) On File | 0.0283% |
| LOANNE BRUNK | Address(es) On File | 0.0283% |
| LOLA LATTA | Address(es) On File | 0.0283% |
| LORAYNE ROLLER | Address(es) On File | 0.0283% |
| LORETTA HALL MICHAEL STRACHAN | Address(es) On File | 0.0283% |
| LORI BARAKAT | Address(es) On File | 0.0283% |
| LORI HEDGES ROBERT HEDGES | Address(es) On File | 0.0283% |
| LORI RIPPELMEYER | Address(es) On File | 0.0283% |
| LORIE AKINS | Address(es) On File | 0.0283% |
| LUAN REXHEPI | Address(es) On File | 0.0283% |
| LYNDAL SCHISLER NANCY SCHISLER TRUSTEE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| LYNNE BARBARA ELSENPETER<br>ALISON RAE DITTBRENNER | Address(es) On File | 0.0283% |
| MADELINE NUNN | Address(es) On File | 0.0283% |
| MARCELLA DAVIS<br>ROBERT DAVIS | Address(es) On File | 0.0283% |
| MARCIA A WALKER | Address(es) On File | 0.0283% |
| MARGARET FARRINGTON | Address(es) On File | 0.0283% |
| MARGARET HARRIS | Address(es) On File | 0.0283% |
| MARGARET NEUMANN TRUSTEE<br>RONALD NEUMANN TRUSTEE | Address(es) On File | 0.0283% |
| MARGARET RENEAU | Address(es) On File | 0.0283% |
| MARIAN DOZIER<br>CHARLES DOZIER | Address(es) On File | 0.0283% |
| MARIE JEANETTE RUPP<br>RONALD RUPP TRUSTEE | Address(es) On File | 0.0283% |
| MARIE KURZ TRUSTEE<br>WAYNE KURZ TRUSTEE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARILYN FORD | Address(es) On File | 0.0283% |
| MARILYN WILLIS          JULIE WEAVER<br>WAYNE WILLIS<br>NICHOLAS WILLIS<br>AMANDA WILLIS | Address(es) On File | 0.0283% |
| MARK BROPHY<br>MARY BROPHY | Address(es) On File | 0.0283% |
| MARK COCKRAN<br>MARIJEAN COCKRAN | Address(es) On File | 0.0283% |
| MARK HINTON | Address(es) On File | 0.0283% |
| MARK PISTORIUS ESTATE | Address(es) On File | 0.0283% |
| MARK SCOTT<br>MICHELLE SCOTT | Address(es) On File | 0.0283% |
| MARK WETTSTEIN<br>MICHELE WETTSTEIN | Address(es) On File | 0.0283% |
| MARSHA ANN GREEN | Address(es) On File | 0.0283% |
| MARTHA WILLIAMS | Address(es) On File | 0.0283% |
| MARTIN ALGRIM<br>RENEE ALGRIM | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARTIN POWELL | Address(es) On File | 0.0283% |
| MARTIN SCARPATI<br>JAN SCARPATI | Address(es) On File | 0.0283% |
| MARTIN SULLIVAN<br>JOANNE SULLIVAN | Address(es) On File | 0.0283% |
| MARVA NEWMAN<br>BETTY NEWMAN | Address(es) On File | 0.0283% |
| MARVIN HOUSTON<br>SHANNON HOUSTON | Address(es) On File | 0.0283% |
| MARVIN MURRAY<br>LANA MURRAY | Address(es) On File | 0.0283% |
| MARY ALLEN<br>CHARLES ALLEN<br>JENNIFER ALLEN | Address(es) On File | 0.0283% |
| MARY ENGELKEN | Address(es) On File | 0.0283% |
| MARY MABRY | Address(es) On File | 0.0283% |
| MARY NETHERY | Address(es) On File | 0.0283% |
| MARY POILLION<br>JEFFREY FROHOCK | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MARY REITER TRUSTEE<br>ROBERT REITER | Address(es) On File | 0.0283% |
| MARY ROBERIE | Address(es) On File | 0.0283% |
| MARY SPIVEY ESTATE<br>MICHAEL BURKE ESTATE<br>JOHN BURKE | Address(es) On File | 0.0283% |
| MARY TONER<br>MICHAEL TONER | Address(es) On File | 0.0283% |
| MASOUD KEYAN | Address(es) On File | 0.0283% |
| MASOUD KEYAN | Address(es) On File | 0.0283% |
| MATTHEW ASHMORE | Address(es) On File | 0.0283% |
| MAX GURLEY<br>CAROL GURLEY | Address(es) On File | 0.0283% |
| MELISSA CHRISTOPHER<br>WALKER HAROMON<br>PAMELA HAROMON | Address(es) On File | 0.0283% |
| MELISSA LEE | Address(es) On File | 0.0283% |
| MELISSA MAE GREY<br>TERRY JACOB GREY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MELVIN BRUCE SHOEMAKER<br>BONNIE DURDIN SHOEMAKER | Address(es) On File | 0.0283% |
| MELVIN COFFELL<br>MARIAN COFFELL | Address(es) On File | 0.0283% |
| MELVIN LOHR ESTATE<br>CHRISTOPHER LOHR EXECUTOR | Address(es) On File | 0.0283% |
| MELVIN WAIR<br>KIMBERLY WAIR | Address(es) On File | 0.0283% |
| MERRELENE OVERALL<br>MILAN ELDRIDGE | Address(es) On File | 0.0283% |
| MICHAEL EUBANKS<br>MEGAN EUBANKS | Address(es) On File | 0.0283% |
| MICHAEL GILBERT<br>SALLY BROCKSMITH GILBERT | Address(es) On File | 0.0283% |
| MICHAEL GOYINS<br>MARY GOYINS | Address(es) On File | 0.0283% |
| MICHAEL GRISMORE<br>JANICE GRISMORE | Address(es) On File | 0.0283% |
| MICHAEL HAY<br>JENNIFER HAY | Address(es) On File | 0.0283% |
| MICHAEL JOHNSON<br>MARY ELLEN JOHNSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| MICHAEL LORMAN HUFFMAN<br>TERESA HUFFMAN | Address(es) On File | 0.0283% |
| MICHAEL NOUD<br>MADELINE NOUD | Address(es) On File | 0.0283% |
| MICHAEL NOVICK | Address(es) On File | 0.0283% |
| MICHAEL SHEWBART<br>CYNTHIA DYER | Address(es) On File | 0.0283% |
| MICHAEL TONEY | Address(es) On File | 0.0283% |
| MICHAEL VAN HOUWELING<br>MATTHEW VAN HOUWELING | Address(es) On File | 0.0283% |
| MICHELLE HARRELL<br>VALERIE WREN | Address(es) On File | 0.0283% |
| MICHELLE WILDIN<br>BRETT WILDIN | Address(es) On File | 0.0283% |
| MITCHELL LACOMBE<br>JANET DENISE LACOMBE | Address(es) On File | 0.0283% |
| MOZEL GRIFFIN<br>ONEY GRIFFIN | Address(es) On File | 0.0283% |
| NANCY CARROLL<br>CYNTHIA MORRIS POA | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NANCY JANE STRAZZINSKI | Address(es) On File | 0.0283% |
| NANCY MCCLURE JEANNE HODDE | Address(es) On File | 0.0283% |
| NATASHA ROUNTREE | Address(es) On File | 0.0283% |
| NATHANIEL HINTON LAVERNE HINTON | Address(es) On File | 0.0283% |
| NEIL F BRADY | Address(es) On File | 0.0283% |
| NEIL GOLDBERG DAWN GOLDBERG | Address(es) On File | 0.0283% |
| NEIL KRAEMER SUE BALOG | Address(es) On File | 0.0283% |
| NICOLE NEALE | Address(es) On File | 0.0283% |
| NIRA FOSTER JAMES FOSTER | Address(es) On File | 0.0283% |
| NOAH BRANDON ALLISON BRANDON | Address(es) On File | 0.0283% |
| NORMAN P ERICKSON JANNA ERICKSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| NORMAN WOODRIDGE | Address(es) On File | 0.0283% |
| OE ANDREWS | Address(es) On File | 0.0283% |
| PAMELA BARNES | Address(es) On File | 0.0283% |
| PAMELA DAVIS | Address(es) On File | 0.0283% |
| PAMELA SORRELL | Address(es) On File | 0.0283% |
| PATRICIA CLARK | Address(es) On File | 0.0283% |
| PATRICIA FILIPEK DAVID FILIPEK | Address(es) On File | 0.0283% |
| PATRICIA KLOTZKO | Address(es) On File | 0.0283% |
| PATRICIA MCGINNIS ROBERT MCGINNIS | Address(es) On File | 0.0283% |
| PATRICK KUSILEK ELLEN HAMILTON | Address(es) On File | 0.0283% |
| PAUL EMERICK STEPHANIE CLEMONS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PAUL GARMON<br>SHIRLEY HAYDEN | Address(es) On File | 0.0283% |
| PAUL HAYS | Address(es) On File | 0.0283% |
| PAUL KLEEMANN<br>ROBIN KLEEMANN | Address(es) On File | 0.0283% |
| PAUL METZENDORF<br>BARBARA METZENDORF | Address(es) On File | 0.0283% |
| PAUL OFFUTT<br>ALICE OFFUTT | Address(es) On File | 0.0283% |
| PAUL SAUERACKER<br>NANCY SAUERACKER | Address(es) On File | 0.0283% |
| PAUL WIEDOWER<br>KENDALL HANCOCK<br>KIM WIEDOWER<br>SHELLEY HANCOCK | Address(es) On File | 0.0283% |
| PAULA BAUER | Address(es) On File | 0.0283% |
| PENNY JOHNSON | Address(es) On File | 0.0283% |
| PETER BROWN<br>CAROL BROWN | Address(es) On File | 0.0283% |
| PETER POMEROY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| PETER TENPAS<br>LORI TENPAS | Address(es) On File | 0.0283% |
| PHIL SHATTUCK<br>LOLA SHATTUCK | Address(es) On File | 0.0283% |
| PHIL TOOMBS<br>SHELLY TOOMBS | Address(es) On File | 0.0283% |
| PHILIP CARR<br>RENEE CARR | Address(es) On File | 0.0283% |
| PHILLIP SALERNO | Address(es) On File | 0.0283% |
| PRESTON PENN<br>CLAIRE PENN | Address(es) On File | 0.0283% |
| R BRENT SCOTT TRUSTEE<br>SUE SCOTT TRUSTEE | Address(es) On File | 0.0283% |
| R WHITFORD SMITH<br>KATHERINE HAKENJOS | Address(es) On File | 0.0283% |
| RALPH CHRISTOFFERSON<br>MARY ANN CHRISTOFFERSON | Address(es) On File | 0.0283% |
| RALPH HAWN<br>DEBBIELEE HAWN | Address(es) On File | 0.0283% |
| RALPH HURLEY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RALPH MICHAEL GREGORY DEBORAH GREGORY | Address(es) On File | 0.0283% |
| RANDALL COLSTON MARY COLSTON | Address(es) On File | 0.0283% |
| RANDALL LEE | Address(es) On File | 0.0283% |
| RANDALL MARINE | Address(es) On File | 0.0283% |
| RANDALL REID SHELLY REID | Address(es) On File | 0.0283% |
| RANDALL TUTEROW KRISTINA TUTEROW | Address(es) On File | 0.0283% |
| RANDY BROWN TERESSA BROWN | Address(es) On File | 0.0283% |
| RANDY DUHON | Address(es) On File | 0.0283% |
| RAY HYDEN BEVERLY HYDEN | Address(es) On File | 0.0283% |
| RAYMIR BUER TRUSTEE HOWARD BUER | Address(es) On File | 0.0283% |
| RAYMOND HOLLENBERG | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RAYMOND HOLLENBERG | Address(es) On File | 0.0283% |
| RAYMOND LISS<br>JOANN LISS<br>MICHAEL LISS<br>ANDREA HOWARD | Address(es) On File | 0.0283% |
| RAYMOND SCHNACK | Address(es) On File | 0.0283% |
| REBECCA MATAYA<br>JOSEPH MATAYA | Address(es) On File | 0.0283% |
| REBECCA MATAYA<br>BONNIE ALLEN | Address(es) On File | 0.0283% |
| REO CUMMINGS | Address(es) On File | 0.0283% |
| RICHARD CARTER<br>CAROLE CARTER | Address(es) On File | 0.0283% |
| RICHARD GARDNER | Address(es) On File | 0.0283% |
| RICHARD GIOVANNETTI<br>CATHY GIOVANNETTI | Address(es) On File | 0.0283% |
| RICHARD GORDON | Address(es) On File | 0.0283% |
| RICHARD LEE GAMMILL<br>JANICE LYNETTE GAMMILL | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RICHARD MARCHEWKA<br>CHRISTINE MARCHEWKA | Address(es) On File | 0.0283% |
| RICHARD MCLEAN<br>MARGARET MCLEAN | Address(es) On File | 0.0283% |
| RICHARD MILLER | Address(es) On File | 0.0283% |
| RICHARD PROCHNOW ESTATE<br>ANN PROCHNOW | Address(es) On File | 0.0283% |
| RICHARD SEMLER ESTATE<br>JEAN SEMLER ESTATE | Address(es) On File | 0.0283% |
| RICHARD SHELTON<br>PAMELA SHELTON | Address(es) On File | 0.0283% |
| RICHARD SIGLER TRUSTEE<br>CAROLYN SIGLER TRUSTEE | Address(es) On File | 0.0283% |
| RICHARD YOUNG<br>PAMELA YOUNG | Address(es) On File | 0.0283% |
| RICK RYAN<br>SARAH RYAN | Address(es) On File | 0.0283% |
| ROBERT BECKETT ESTATE<br>JUANITA BECKETT ESTATE | Address(es) On File | 0.0283% |
| ROBERT BEDELL<br>PHYLLIS ROBERTSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT BRINTON<br>TANYA BRINTON | Address(es) On File | 0.0283% |
| ROBERT BUSCHER<br>ETHEL BUSCHER | Address(es) On File | 0.0283% |
| ROBERT COUNCIL<br>DOROTHEA COUNCIL | Address(es) On File | 0.0283% |
| ROBERT DAVISON | Address(es) On File | 0.0283% |
| ROBERT DORNACKER | Address(es) On File | 0.0283% |
| ROBERT ERSTINE<br>JUDITH ERSTINE | Address(es) On File | 0.0283% |
| ROBERT FORD | Address(es) On File | 0.0283% |
| ROBERT GLEN<br>SANDRA GLEN | Address(es) On File | 0.0283% |
| ROBERT HERMANNS | Address(es) On File | 0.0283% |
| ROBERT JOHNSON<br>DIXIE JOHNSON | Address(es) On File | 0.0283% |
| ROBERT LAYTON<br>BECKY LAYTON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| ROBERT LEROY CURTIS | Address(es) On File | 0.0283% |
| ROBERT LESSNER<br>SHIRLEY LESSNER | Address(es) On File | 0.0283% |
| ROBERT LUKAS | Address(es) On File | 0.0283% |
| ROBERT MATESKI<br>DAWNA MATESKI | Address(es) On File | 0.0283% |
| ROBERT MITCHELL | Address(es) On File | 0.0283% |
| ROBERT RAUSCHER TRUSTEE<br>DEBBIE RAUSCHER TRUSTEE | Address(es) On File | 0.0283% |
| ROBERT RODRIGUEZ<br>JENNIFER RODRIGUEZ | Address(es) On File | 0.0283% |
| ROBERT ROSENBAUM<br>LORRI ROSENBAUM ESTATE | Address(es) On File | 0.0283% |
| ROBERT THOMAS TRUSTEE<br>BRAD BOLING TRUSTEE | Address(es) On File | 0.0283% |
| ROBIN SCHMITT | Address(es) On File | 0.0283% |
| RODNEY CASSNER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RODNEY JOHNSON<br>JANET JOHNSON | Address(es) On File | 0.0283% |
| RODNEY LEE<br>SARA LEE | Address(es) On File | 0.0283% |
| RODNEY WHEELER<br>LINDA WHEELER | Address(es) On File | 0.0283% |
| ROGER CHRISTIAN | Address(es) On File | 0.0283% |
| ROGER HUMPHRIES, JR | Address(es) On File | 0.0283% |
| ROGER KNUDSEN | Address(es) On File | 0.0283% |
| ROGER STOLLER<br>MARY STOLLER | Address(es) On File | 0.0283% |
| RONALD CARROTHERS<br>MICHELLE CARROTHERS | Address(es) On File | 0.0283% |
| RONALD COMBS<br>REBECCA COMBS | Address(es) On File | 0.0283% |
| RONALD HILL<br>RUTH HILL | Address(es) On File | 0.0283% |
| RONALD J WEBER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RONALD JENSEN | Address(es) On File | 0.0283% |
| RONALD JOHN VARANAUSKI NANCY VARANAUSKI | Address(es) On File | 0.0283% |
| RONALD JOHNSTON | Address(es) On File | 0.0283% |
| RONALD LEUELLING | Address(es) On File | 0.0283% |
| RONALD MILLER | Address(es) On File | 0.0283% |
| RONALD PETER CORSI RENEE KAE CORSI | Address(es) On File | 0.0283% |
| RONALD POGONES NADINE POGONES | Address(es) On File | 0.0283% |
| RONALD WELLNA KAREN WELLNA | Address(es) On File | 0.0283% |
| RONALD WRIGHT PATRICIA WRIGHT | Address(es) On File | 0.0283% |
| RONNIE MCDONALD | Address(es) On File | 0.0283% |
| ROYCE BERKLEY CHRISTINE MARIE BERKLEY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| RUSSELL MILLER<br>MICHAEL MILLER<br>ANGELA ARDOIN | Address(es) On File | 0.0283% |
| RUSTY REYNOLDS<br>VELMA LORRAINE REYNOLDS | Address(es) On File | 0.0283% |
| RUTH FLACK | Address(es) On File | 0.0283% |
| RUTH SIEBER JOHNSON | Address(es) On File | 0.0283% |
| RUTHIE HUGHES | Address(es) On File | 0.0283% |
| RYAN ISONHART<br>LESLIE ISONHART | Address(es) On File | 0.0283% |
| RYAN MCDOWELL<br>KARI MCDOWELL | Address(es) On File | 0.0283% |
| SABRENA PETTY | Address(es) On File | 0.0283% |
| SAMUEL GILL<br>CYNTHIA GILL | Address(es) On File | 0.0283% |
| SANDRA COLEY<br>TONY COLEY | Address(es) On File | 0.0283% |
| SANDRA ELAINE GOECKER | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SANDRA FARK | Address(es) On File | 0.0283% |
| SANDRA ZULLNER<br>MARK ZULLNER | Address(es) On File | 0.0283% |
| SANFORD YODER<br>JOLENE YODER | Address(es) On File | 0.0283% |
| SANTOS BONILLA<br>MARLENE BONILLA | Address(es) On File | 0.0283% |
| SARA KELLY | Address(es) On File | 0.0283% |
| SCOTT BAYLES | Address(es) On File | 0.0283% |
| SCOTT COX<br>LOREE COX | Address(es) On File | 0.0283% |
| SCOTT CRONK<br>MERRI CRONK | Address(es) On File | 0.0283% |
| SCOTT LEMAN | Address(es) On File | 0.0283% |
| SCOTT NULL<br>LISA MICHELE NULL | Address(es) On File | 0.0283% |
| SCOTT SWANSON<br>WYNANDA IRENE SWANSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SCOTT THOMPSON<br>LINDA THOMPSON | Address(es) On File | 0.0283% |
| SCOTT WALL<br>BABARA ANN BALDRIDGE WALL | Address(es) On File | 0.0283% |
| SHANE FLETCHER | Address(es) On File | 0.0283% |
| SHARON BYRD<br>KIMBERLY BYRD | Address(es) On File | 0.0283% |
| SHARON HANKTON<br>GREGORY DOZIER | Address(es) On File | 0.0283% |
| SHAWNA POWELL<br>MYRON POWELL | Address(es) On File | 0.0283% |
| SHELLEY WHITE MEANS | Address(es) On File | 0.0283% |
| SHUBHA KULAGATTE<br>ARAVINTH JOSEPH | Address(es) On File | 0.0283% |
| SKYLER CLABOUGH | Address(es) On File | 0.0283% |
| SONIA MCCRARY | Address(es) On File | 0.0283% |
| STANLEY BAZZILL | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STANLEY E JONES | Address(es) On File | 0.0283% |
| STELLA VAN TASSELL | Address(es) On File | 0.0283% |
| STEPHEN BAUKNECHT LINDA BAUKNECHT | Address(es) On File | 0.0283% |
| STEPHEN GLODO | Address(es) On File | 0.0283% |
| STEPHEN MALOTT ROSE MALOTT | Address(es) On File | 0.0283% |
| STEPHEN STRONG | Address(es) On File | 0.0283% |
| STEVE ENGLISH DEANNA ENGLISH | Address(es) On File | 0.0283% |
| STEVE MAZUR CHERYL MAZUR | Address(es) On File | 0.0283% |
| STEVE RALPH MARY RALPH TRUSTEE | Address(es) On File | 0.0283% |
| STEVE STEVENSON AUDRA CAMILLE STEVENSON | Address(es) On File | 0.0283% |
| STEVEN ANDERSON DALEEN ANDERSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| STEVEN FEITH<br>DONNA FEITH | Address(es) On File | 0.0283% |
| STEVEN N COKER | Address(es) On File | 0.0283% |
| STEVEN RINGGER<br>DONNA RINGGER | Address(es) On File | 0.0283% |
| STEVEN WAYNE PIERCE<br>PATRICIA WHEATLEY PIERCE | Address(es) On File | 0.0283% |
| STUART EDDINS<br>SUSAN EDDINS | Address(es) On File | 0.0283% |
| SUE GADDIE | Address(es) On File | 0.0283% |
| SUE LAXTON | Address(es) On File | 0.0283% |
| SUSAN CORONA GARRETT<br>JAMESON ARTHUR GARRETT | Address(es) On File | 0.0283% |
| SUSAN HURD<br>H SCOTT HURD | Address(es) On File | 0.0283% |
| SUSAN TROXELL<br>JAMES SCHWARTZ | Address(es) On File | 0.0283% |
| SUZANNA WALTERS | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| SYDNE HAMILTON | Address(es) On File | 0.0283% |
| TAMMY MIDDLETON | Address(es) On File | 0.0283% |
| TAMMY NAYLOR KENNETH NAYLOR | Address(es) On File | 0.0283% |
| TED BILLINGSLY LINDA BILLINGSLY | Address(es) On File | 0.0283% |
| TERRY BROWN LINDA BROWN | Address(es) On File | 0.0283% |
| TERRY ELEIOTT KATHY ELEIOTT | Address(es) On File | 0.0283% |
| TERRY HART ROBERTA SUE HART | Address(es) On File | 0.0283% |
| TERRY WOOD DEE ANN WOOD | Address(es) On File | 0.0283% |
| THEODORE SAATHOFF | Address(es) On File | 0.0283% |
| THEODORE THESSING | Address(es) On File | 0.0283% |
| THEODORE TROJANOSKI KATHY JEAN TROJANOSKI | Address(es) On File | 0.0283% |

List of Equity Security Holders
Schedule A

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS ATKINSON<br>PAMELA ATKINSON | Address(es) On File | 0.0283% |
| THOMAS BERENS<br>JEANNIE BERENS | Address(es) On File | 0.0283% |
| THOMAS COX<br>DEVONDA COX | Address(es) On File | 0.0283% |
| THOMAS CRAWFORD<br>KATHLEEN CRAWFORD | Address(es) On File | 0.0283% |
| THOMAS HARDING<br>PAMLER HARDING | Address(es) On File | 0.0283% |
| THOMAS HENNEBERRY<br>TERRY ANN HENNEBERRY | Address(es) On File | 0.0283% |
| THOMAS LYENS<br>SANDY LYENS | Address(es) On File | 0.0283% |
| THOMAS MULL<br>JUNE MULL | Address(es) On File | 0.0283% |
| THOMAS NICHOLS<br>TINA NICHOLS | Address(es) On File | 0.0283% |
| THOMAS PETRICH | Address(es) On File | 0.0283% |
| THOMAS RICHEY | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| THOMAS SHUMAN<br>CONNIE PETERSON | Address(es) On File | 0.0283% |
| THOMAS WALDMANN<br>ILA WALDMANN | Address(es) On File | 0.0283% |
| TIM HOVEY<br>JEAN HOVEY | Address(es) On File | 0.0283% |
| TIME OFF TIMESHARES LLC<br>KATHLEEN TOBACK AGENT | Address(es) On File | 0.0283% |
| TIMOTHY BURKHART TRUSTEE   SARA BURKHART TRUSTEE<br>MARISA BURKHART TRUSTEE<br>MIRIAM BURKHART TRUSTEE<br>HANNAH BURKHART TRUSTEE | Address(es) On File | 0.0283% |
| TIMOTHY CARRELS<br>BRENDA CARRELS | Address(es) On File | 0.0283% |
| TIMOTHY EARL BROWN<br>TRACEY BROWN | Address(es) On File | 0.0283% |
| TIMOTHY HULL<br>LORI HULL | Address(es) On File | 0.0283% |
| TIMOTHY WATTS<br>KAREN WATTS | Address(es) On File | 0.0283% |
| TIMOTHY WOOD | Address(es) On File | 0.0283% |
| TODD COGAR<br>TRACEY COGAR | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| TODD WOLFE | Address(es) On File | 0.0283% |
| TONI MICHAEL LATIMER | Address(es) On File | 0.0283% |
| TONYA FERRELL | Address(es) On File | 0.0283% |
| TORREY SANDIN<br>CAROL SANDIN | Address(es) On File | 0.0283% |
| TRAVIS BROWN<br>TYKIER BROWN | Address(es) On File | 0.0283% |
| TYLER HOLSTEIN<br>FELICIA HOLSTEIN | Address(es) On File | 0.0283% |
| V LEWIS<br>KYLE LEWIS<br>PAULA GRAY<br>V KURT LEWIS | Address(es) On File | 0.0283% |
| VERGIL ROPER<br>SONYA ROPER | Address(es) On File | 0.0283% |
| VERN SKARSTAD<br>ELAINE SKARSTAD | Address(es) On File | 0.0283% |
| VERNITA JO COGO<br>. RUBLE COGO | Address(es) On File | 0.0283% |
| VERNON STACKHOUSE<br>L SUSAN STACKHOUSE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| VICKI SCHARSCHMIDT | Address(es) On File | 0.0283% |
| VICKI SELF | Address(es) On File | 0.0283% |
| VICTOR BELFI<br>KENDRA BELFI | Address(es) On File | 0.0283% |
| VICTORIA LEVINE<br>BRYAN ENDSLEY<br>MALIKA ENDSLEY | Address(es) On File | 0.0283% |
| VINESSA IRVIN<br>BENJAMIN IRVIN | Address(es) On File | 0.0283% |
| VIOLET LEITZKE ESTATE | Address(es) On File | 0.0283% |
| VIRGINIA CLARKE<br>JOHN CLARKE | Address(es) On File | 0.0283% |
| VLYNN TAYLOR<br>JANICE TAYLOR | Address(es) On File | 0.0283% |
| W SCOTT DARLING<br>CATHERINE DARLING | Address(es) On File | 0.0283% |
| W SHAYNE JONES<br>PAMELA JONES | Address(es) On File | 0.0283% |
| WADE DUGGIN<br>DEBORAH DUGGIN | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WALLACE ZELLE | Address(es) On File | 0.0283% |
| WANDA ANDERSON MCINTYRE | Address(es) On File | 0.0283% |
| WANDA FLATTUM<br>MARTHA ANDERSON | Address(es) On File | 0.0283% |
| WAYNE SHIRLEY | Address(es) On File | 0.0283% |
| WF WOOLDRIDGE | Address(es) On File | 0.0283% |
| WF WOOLDRIDGE | Address(es) On File | 0.0283% |
| WILLA TAYLOR<br>PHILLIP TAYLOR | Address(es) On File | 0.0283% |
| WILLIAM ANSON<br>CATHY ANSON | Address(es) On File | 0.0283% |
| WILLIAM BAUMGARTNER<br>TOSHA BAUMGARTNER | Address(es) On File | 0.0283% |
| WILLIAM BUCHER | Address(es) On File | 0.0283% |
| WILLIAM CHESNUT ESTATE<br>RUTH CHESNUT ESTATE | Address(es) On File | 0.0283% |

**List of Equity Security Holders**

**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WILLIAM HATCHELL | Address(es) On File | 0.0283% |
| WILLIAM JOHNSON TOMMIE JEAN JOHNSON | Address(es) On File | 0.0283% |
| WILLIAM KARDEEN PATRICIA KARDEEN | Address(es) On File | 0.0283% |
| WILLIAM LUKSA KAREN LUSKA | Address(es) On File | 0.0283% |
| WILLIAM MITCHELL DE NELL MITCHELL | Address(es) On File | 0.0283% |
| WILLIAM MYERS PATRICIA MYERS | Address(es) On File | 0.0283% |
| WILLIAM PHILLIPS KATHLEEN PHILLIPS | Address(es) On File | 0.0283% |
| WILLIAM TALBERT REBECCA TALBERT | Address(es) On File | 0.0283% |
| WILLIAM VINSON BRENDA VINSON | Address(es) On File | 0.0283% |
| WILLIAM WOOLDRIDGE ROGER MALONE | Address(es) On File | 0.0283% |
| WILLIE JOHNSON SHARON JOHNSON | Address(es) On File | 0.0283% |

**List of Equity Security Holders**
**Schedule A**

| INTERVAL OWNER(S) | INTERVAL OWNER(S) ADDRESS(ES) | APPROX % OF INTERVAL OWNERSHIP |
|---|---|---|
| WINFIELD BISHOP | Address(es) On File | 0.0283% |

**United States Bankruptcy Court**
**Eastern District of Arkansas**

In re   The Fairways Townhouse Association, Inc.                                    Case No.   26-

                                                    Debtor(s)                      Chapter    11

**VERIFICATION OF CREDITOR MATRIX**

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge

Date:   February 11, 2026                          Signature:        /s/ Amy Moriarity

                                                                     Amy Moriarity
                                                                     President

Ameriprise Financial Svcs LLC Comerica
611 Anton Blvd, Ste 200
Costa Mesa, CA 92626-7002

Arkansas Dept of Finance Administration
Office of Excise Tax Administration
1816 W 7th St
Little Rock, AR 72201

Arkansas Secretary of State
1401 W Capitol Ave
Little Rock, AR 72201

Arkansas Telephone Company
P.O. Box 69
Clinton, AR 72031

Cintas
P.O. Box 88005
Chicago, IL 72088-3919

Comerica Bank, NA
2321 Rosecrans Ave, Ste 5000
El Segundo, CA 90245-4537

Community Water
299 Lakeshore Dr
Greers Ferry, AR 72067

Community Water System
299 Lakeshore Dr
Greers Ferry, AR 72067-9437

Daron Doubleday
dba Daron Doubleday Builders
840 Lace Ln
Shirley, AR 72153

Datamax Inc
Attn Branch Support Leasing Division
P.O. Box 2235
2145 Hampton Ave
St Louis, MO 63139

Department of Treasury
Internal Revenue Svc Ctr
Ogden, UT 84201-0012

Eagle Pest Management
P.O. Box 3943
1775 Porter St
Batesville, AR 72503

Eagle Pest Management Services of Arkansas, LLC
Attn Waymon Long
P.O. Box 3943
1775 Porter St
Batesville, AR 72503

Fairfield Bay Fitness, Inc
Attn Thomas R Lang, President
dba The Hart Center
P.O. Box 1080
134 Hillview Dr
Fairfield Bay, AR 72088

Falcon Claims Services
225 Liberty St, 36th Fl
New York, NY 10281

Graham Plumbing
Attn Daniel Graham
P.O. Box 498
Heber Springs, AR 72543

HDI Global Specialty SE
HDI Platz 1
Hanover, 30659
Germany

Internal Revenue Service
Attn Centralized Insolvency Operation
2970 Market St
Mail Stop 5-Q30.133
Philadelphia, PA 19104-5016

K L Gates LLP
Attn Brandy A Sargent
1 SW Columbia St, Ste 1900
Portland, OR 97204

K L Gates LLP
Attn Daniel M Eliades, Peter J D Auria
1 Newark Ctr, 10th Fl
Newark, NJ 07102

K L Gates LLP
Attn Jonathan N Edel
300 S Tryon St, Ste 1000
Charlotte, NC 28202

Mack s Lawn Care, Inc
Attn Maclin Litaker, President
P.O. Box 135
Shirley, AR 72153

MasterCorp
3505 N Main St
P.O. Box 4027
Crossville, TN 38557

Office of the US Attorney
for the Eastern Dist of Arkansas
Attn Jonathan D Ross
425 W Capitol Ave, Ste 500
Little Rock, AR 72201

Office of The US Trustee
200 W Capitol, Ste 1200
Little Rock, AR 72201

Petit Jean Electric
P.O. Box 37
270 Quality Dr
Clinton, AR 72031-0037

Petit Jean Electric
P.O. Box 37
Clinton, AR 72031

Roger Goodwin
dba G D Warehouse Storage
135 Hillview Dr, Apt 24
Fairfield Bay, AR 72088

Skarzynski Marick Black LLP
1 Battery Park Plz, 32nd Fl
New York, NY 10004

State of Arkansas
Corporation Income Tax
P.O. Box 919
Little Rock, AR 72203-0919

Stephens Insurance, LLC
111 Center St, Ste 100
Little Rock, AR 72201-4451

Sutterfield Ready Mix LLC
15381 Hwy AR-16 E
Fairfield Bay, AR 72088

Vacation Resort Management, Inc
fka Wyndham Vacation Management, Inc
501 W Church St
Orlando, FL 32805

Vacation Resort Management, Inc
Fka Wyndham Vacation Management, Inc
501 W Church St
Orlando, FL 32805

Van Buren County Collector
P.O. Box 359
Clinton, AR 72301

Wright Lindsey Jennings
Attn Charles T Coleman
200 W Capitol Ave, Ste 2300
Little Rock, AR 72201-3699

Wyndham Vacation Resorts, Inc
501 W Church St
Orlando, FL 32805

United States Bankruptcy Court
Eastern District of Arkansas

| | | | |
|---|---|---|---|
| In re | The Fairways Townhouse Association, Inc. | Case No. | 26- |
| | Debtor(s) | Chapter | 11 |

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for The Fairways Townhouse Association, Inc. in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

PTVO Owners Association, Inc.
10750 W Charleston Blvd, Ste 150
Las Vegas, NV 89135

Wyndham Vacation Resorts, Inc.
10750 W Charleston Blvd, Ste 150
Las Vegas, NV 89135

☐ None [*Check if applicable*]

| | |
|---|---|
| 2/11/2026 | /s/ Charles T. Coleman |
| Date | Charles T. Coleman |
| | Signature of Attorney or Litigant |
| | Counsel for      The Fairways Townhouse Association, Inc. |
| | Wright Lindsey Jennings |
| | 200 W Capitol Ave, Ste 2300 |
| | Little Rock, AR 72201-3699 |
| | Fax: (501) 376-9442 |
| | ccoleman@wlj.com |

## CERTIFICATION OF CORPORATE RESOLUTIONS
## AUTHORIZING FILING OF BANKRUPTCY PETITION

I, Amy Moriarity, as President of the Board of Directors of The Fairways Townhouse Association, Inc. ("Debtor" or "Association"), hereby certify that at a Special Membership Meeting of the Association held on September 24, 2025, the following resolutions were adopted by the members of the Debtor:

### 1. Chapter 11 Filing for Association

Authorizing and empowering the Board of Directors of the Association, and any officer of the Association (each such persons, an "Authorized Person" and together, the "Authorized Persons"), acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to execute and verify or certify a petition under chapter 11 of the United States Bankruptcy Code and to cause the same to be filed in an applicable United States Bankruptcy Court (the "Bankruptcy Court") at such time as any such Authorized Person executing the same shall determine and in such form or forms as any such Authorized Person may approve, and in each case in such Authorized Person's sole discretion after consultation with the Association's counsel;

Authorizing and empowering each Authorized Person to appear in such bankruptcy proceeding of the Association (the "Bankruptcy Matter") on behalf of the Association or to direct another representative to appear, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Association with such Bankruptcy Matter and to take all actions (including, without limitation, to negotiate and execute any documents, certificates, supplemental agreements, and instruments) to act as signatory on behalf of the Association in respect of the Bankruptcy Matter and/or any persons to whom such Authorized Persons delegate certain responsibilities, be, and hereby are, authorized to execute and file on behalf of the Association all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain such relief; and

Without limiting any of the foregoing, authorizing and empowering (but not requiring) each Authorized Person on behalf of the Association to file all pleadings, motions, papers, or documents, and to take any and all action that they deem necessary or proper to obtain all, any or none of the following relief in the Bankruptcy Matter (i) member consent or Bankruptcy Court order authorizing the sale of the Association's interest in the Property, jointly with the sale of the interests of all members, (ii) Bankruptcy Court approval of marketing, bid and sale procedures for the Property; (iii) Bankruptcy Court authorization to sell the Property free and clear of the interests of all members, with such interests to attach to the proceeds of sale, subject to distribution by Bankruptcy Court order; (iv) Bankruptcy Court authorization to terminate or amend the declaration and timeshare plan effective at or prior to closing of the sale of the Property; (v) Bankruptcy Court authorization to assume and assign to a purchaser or reject and terminate all executory contracts and unexpired leases to which the Association is a party; (vi) Bankruptcy Court order determining the nature, extent and validity of all claims against the Association and the treatment thereof; (vii) Bankruptcy Court authorization to distribute net sale proceeds (after costs of administration and sale) as well as all remaining property of the Association pursuant to the Bankruptcy Code and Bankruptcy Court; (viii) Bankruptcy Court authorization to dissolve the Association following sale of the Property; and (ix) such other relief as the Authorized Persons deem necessary.

## 2. Retention of Professionals

Authorizing and empowering each of the Authorized Persons to employ on behalf of the Association: (i) the law firm of K&L Gates LLP as bankruptcy counsel; (ii) Hilco Real Estate, LLC as real estate broker; and (iii) any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals the Authorized Persons deem necessary, appropriate or advisable (including "conflicts counsel" to represent the Association in any Bankruptcy Matter where there exists a dispute between the Association and Club Wyndham Access Vacation Ownership Plan, Worldmark by Wyndham, Wyndham Vacation Resorts, Inc. and/or Wyndham Vacation Management, Inc.); each to represent and assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code

and any applicable law (including, but not limited to, the law firms filing any pleadings or responses); and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services;

Authorizing and empowering the Authorized Persons to, on behalf of the Association, continue to employ Wyndham Vacation Management, Inc. to provide management and other services to the Association pursuant to the terms of the existing agreements between the Association and Wyndham Vacation Management, Inc., and to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter; and in connection therewith, authorizing and empowering the Authorized Persons in accordance with the terms and conditions hereof, to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain such services; and

Authorizing and empowering Wyndham Vacation Management, Inc. to communicate and exchange information and documents with the Authorized Persons and all any other legal counsel, accountants, financial advisors, restructuring advisors, brokers, noticing agents or other professionals engaged by the Association regarding the Association, the Property, the Bankruptcy Matter and/or to assist the Association in carrying out its duties and responsibilities and exercising its rights under the Bankruptcy Code and in the Bankruptcy Matter.

### 3. 2026 Operations

Authorizing and empowering each Authorized Person, acting alone or with one or more other Authorized Persons, on behalf of, and in the name of, the Association to:

(i) suspend occupancy at the resort by members, guests and others as of December 27, 2025 (or shortly thereafter as deemed necessary or proper by the Authorized Persons) without waiver of the right of the Association to re-commence occupancy upon notice to members;

(ii) suspend collection of 2026 maintenance fees, without waiver of the right of the Association to later seek payment of such fees and without waiver of member obligations regarding same, upon notice to members;

(iii) waive the funding of reserves in the 2026 budget pursuant to applicable provisions of Association governing documents and applicable law;

(iv) refund to members 2026 maintenance fees received by the Association, if any, without waiver of the right of the Association to later seek payment of such fees, upon notice to members, and without waiver of member obligations regarding same;

(v) immediately suspend reservations (including cancelling any existing reservations with occupancy dates after December 27, 2025) at the resort after December 27, 2025, without waiver of the right of the Association to later accept reservations at the resort upon notice to members;

(vi) transfer the balance of the reserve funds of the Association as of 12/31/2025, as needed, to pay operating expenses and costs of the Association as set forth in the attached limited operations budget for 2026 or any approved budget for the Association, pursuant to applicable provisions of the governing documents and applicable law; and/or

(vii) take any and all action that they deem necessary or proper regarding the operation and/or management of the Association.

## 4. Further Actions and Prior Actions

Authorizing and empowering the Association to take each of the actions described in these proposed resolutions or any of the actions authorized in these proposed resolutions;

That in addition to the specific authorizations above, the Authorized Persons, either individually or as otherwise required by the Association governing documents and applicable law, be authorized and empowered to execute, acknowledge, deliver, and file any and all agreements, certificates, instruments, powers of attorney, letters,

forms, transfer, deeds and other documents on behalf of the Association relating to the Bankruptcy Matter;

Authorizing and empowering each of the Authorized Persons (and their designees and delegates), in the name of and on behalf of the Association, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's or Authorized Persons' absolute discretion, shall be necessary, appropriate, or desirable in order to fully carry out the intent and accomplish the purposes of these proposed resolutions;

That all acts, actions, and transactions relating to the matters contemplated by these proposed resolutions done in the name of and on behalf of the Association, which acts would have been approved by these proposed resolutions except that such acts were taken before the adoption of these proposed resolutions, in all respects be approved, confirmed and ratified as the true acts and deeds of the Association with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of the Association; and

That any Authorized Person be authorized to do all such other acts, deeds and other things as each Association itself may lawfully do, in accordance with its governing documents and applicable law, howsoever.

I further certify under penalty of perjury that the above statements made by me are true. I am aware that if any of those statements are willfully false, I am subject to punishment.

*[Remainder of Page Left Intentionally Blank]*

1605950185.1

Date:    February 11, 2026

Signature

<u>/s/ Amy Moriarity</u>

Amy Moriarity
President
Board of Directors of The Fairways Townhouse
Association, Inc.